# EXHIBIT 3

## MA038 - Avalon at Assembly Row
### Resident Ledger

| | | | | |
|---|---|---|---|---|
| **Residents:** | Lisa Almeida, Nazeeb Gonzalez, Peter Avery | | | |
| **Resident Id:** | MA038-001-448-1 | Move In Date: 05/01/2014 | Deposits Required: | 500.00 |
| | | Current Lease Start: 05/01/2021 | Deposits Received: | 500.00 |
| | | Current Lease End: 04/30/2021 | Times Late/Waived: | 6/0 |
| **Length of Residency:** 7 years, 8 months | | Notice to Vacate: | Last Late Waived Date: | |
| **Cancellation Date:** | | Vacate Date: | SODA Committed: | |

| Date | Type | Description | Charges | Credits | Open | Balance |
|---|---|---|---|---|---|---|
| 02/14/2014 | Lock/Key Charge | Lock/Key Charge | 25.00 | | 0.00 | 25.00 |
| | | **February 2014 Subtotal** | **25.00** | **0.00** | | |
| 05/01/2014 | Rent Receivable | Scheduler Move In | 1,408.00 | | 0.00 | 1,433.00 |
| 05/01/2014 | Utility Allowance 2 bed | Scheduler Move In | | 286.00 | 0.00 | 1,147.00 |
| 05/09/2014 | Parking charge/rent | Amend Lease Adjustment | 37.00 | | 0.00 | 1,184.00 |
| 05/19/2014 | Payment | Payment Check #: 21956438362 | | 1,000.00 | 0.00 | 184.00 |
| 05/19/2014 | Payment | Payment Check #: 21956438373 | | 122.00 | 0.00 | 62.00 |
| | | **May 2014 Subtotal** | **1,445.00** | **1,408.00** | | |
| 06/01/2014 | Parking charge/rent | June Billing | 50.00 | | 0.00 | 112.00 |
| 06/01/2014 | Rent Receivable | June Billing | 1,408.00 | | 0.00 | 1,520.00 |
| 06/01/2014 | Utility Allowance 2 bed | June Billing | | 286.00 | 0.00 | 1,234.00 |
| 06/01/2014 | Payment | Payment Check #: OT357679 | | 762.00 | 0.00 | 472.00 |
| 06/03/2014 | Payment | Payment Check #: OT371057 | | 472.00 | 0.00 | 0.00 |
| 06/05/2014 | Parking charge/rent | Amend Lease Adjustment | 65.00 | | 0.00 | 65.00 |
| | | **June 2014 Subtotal** | **1,523.00** | **1,520.00** | | |
| 07/01/2014 | Parking charge/rent | July Billing | 50.00 | | 0.00 | 115.00 |
| 07/01/2014 | Parking charge/rent | July Billing | 75.00 | | 0.00 | 190.00 |
| 07/01/2014 | Rent Receivable | July Billing | 1,408.00 | | 0.00 | 1,598.00 |
| 07/01/2014 | Utility Allowance 2 bed | July Billing | | 286.00 | 0.00 | 1,312.00 |
| 07/02/2014 | Payment | Payment Check #: OT446453 | | 1,312.00 | 0.00 | 0.00 |
| | | **July 2014 Subtotal** | **1,533.00** | **1,598.00** | | |
| 08/01/2014 | Parking charge/rent | August Billing | 50.00 | | 0.00 | 50.00 |
| 08/01/2014 | Parking charge/rent | August Billing | 75.00 | | 0.00 | 125.00 |
| 08/01/2014 | Rent Receivable | August Billing | 1,408.00 | | 0.00 | 1,533.00 |
| 08/01/2014 | Utility Allowance 2 bed | August Billing | | 286.00 | 0.00 | 1,247.00 |
| 08/12/2014 | Payment | Payment Check #: OT549592 | | 1,247.00 | 0.00 | 0.00 |
| | | **August 2014 Subtotal** | **1,533.00** | **1,533.00** | | |
| 09/01/2014 | Parking charge/rent | September Billing | 50.00 | | 0.00 | 50.00 |
| 09/01/2014 | Parking charge/rent | September Billing | 75.00 | | 0.00 | 125.00 |
| 09/01/2014 | Rent Receivable | September Billing | 1,408.00 | | 0.00 | 1,533.00 |
| 09/01/2014 | Utility Allowance 2 bed | September Billing | | 286.00 | 0.00 | 1,247.00 |
| 09/22/2014 | Payment | Payment Check #: OT637468 | | 1,247.00 | 0.00 | 0.00 |
| 09/25/2014 | Customer Srv Discount | 9/22/14 Fire Alarm Issue | | 42.00 | 0.00 | -42.00 |
| | | **September 2014 Subtotal** | **1,533.00** | **1,575.00** | | |

| Date | Type | Description | Charge | Payment | | Balance |
|---|---|---|---:|---:|---:|---:|
| 10/01/2014 | Parking charge/rent | October Billing | 50.00 | | 0.00 | 8.00 |
| 10/01/2014 | Parking charge/rent | October Billing | 75.00 | | 0.00 | 83.00 |
| 10/01/2014 | Rent Receivable | October Billing | 1,408.00 | | 0.00 | 1,491.00 |
| 10/01/2014 | Utility Allowance 2 bed | October Billing | | 286.00 | 0.00 | 1,205.00 |
| 10/17/2014 | Payment | Payment Check #: OT717358 | | 1,205.00 | 0.00 | 0.00 |
| 10/23/2014 | Non-Sufficient Funds | NSF Check #: OT717358 | 1,205.00 | | 0.00 | 1,205.00 |
| 10/23/2014 | Payment | Payment Check #: OT721210 | | 1,240.00 | 0.00 | -35.00 |
| 10/23/2014 | Returned Check Charge | NSF Fee | 35.00 | | 0.00 | 0.00 |
| 10/24/2014 | Payment | Payment Check #: OT721651 | | 1,100.00 | 0.00 | -1,100.00 |
| 10/28/2014 | Late Charges | NSF Late Fee | 75.00 | | 0.00 | -1,025.00 |
| 10/28/2014 | Non-Sufficient Funds | NSF Check #: OT721210 | 1,240.00 | | 0.00 | 215.00 |
| 10/28/2014 | Returned Check Charge | NSF Fee | 35.00 | | 0.00 | 250.00 |
| 10/29/2014 | Non-Sufficient Funds | NSF Check #: OT721651 | 1,100.00 | | 0.00 | 1,350.00 |
| 10/29/2014 | Returned Check Charge | NSF Fee | 35.00 | | 0.00 | 1,385.00 |
| 10/31/2014 | Payment | Payment Check #: 2319997630 | | 1,000.00 | 0.00 | 385.00 |
| 10/31/2014 | Payment | Payment Check #: 2319997631 | | 385.00 | 0.00 | 0.00 |
| | | ***October 2014 Subtotal*** | ***5,258.00*** | ***5,216.00*** | | |
| 11/01/2014 | Parking charge/rent | November Billing | 50.00 | | 0.00 | 50.00 |
| 11/01/2014 | Parking charge/rent | November Billing | 75.00 | | 0.00 | 125.00 |
| 11/01/2014 | Rent Receivable | November Billing | 1,408.00 | | 0.00 | 1,533.00 |
| 11/01/2014 | Utility Allowance 2 bed | November Billing | | 286.00 | 0.00 | 1,247.00 |
| 11/12/2014 | Payment | Payment Check #: 22398561865 | | 1,000.00 | 0.00 | 247.00 |
| 11/12/2014 | Payment | Payment Check #: 22398561876 | | 100.00 | 0.00 | 147.00 |
| 11/21/2014 | Payment | Payment Check #: 23-20027406 | | 147.00 | 0.00 | 0.00 |
| | | ***November 2014 Subtotal*** | ***1,533.00*** | ***1,533.00*** | | |
| 12/01/2014 | Parking charge/rent | December Billing | 50.00 | | 0.00 | 50.00 |
| 12/01/2014 | Parking charge/rent | December Billing | 75.00 | | 0.00 | 125.00 |
| 12/01/2014 | Rent Receivable | December Billing | 1,408.00 | | 0.00 | 1,533.00 |
| 12/01/2014 | Utility Allowance 2 bed | December Billing | | 286.00 | 0.00 | 1,247.00 |
| 12/17/2014 | Payment | Payment Check #: 22444913654 | | 1,000.00 | 0.00 | 247.00 |
| 12/17/2014 | Payment | Payment Check #: 22444913665 | | 247.00 | 0.00 | 0.00 |
| | | ***December 2014 Subtotal*** | ***1,533.00*** | ***1,533.00*** | | |
| 01/01/2015 | Parking charge/rent | January Billing | 50.00 | | 0.00 | 50.00 |
| 01/01/2015 | Parking charge/rent | January Billing | 75.00 | | 0.00 | 125.00 |
| 01/01/2015 | Rent Receivable | January Billing | 1,408.00 | | 0.00 | 1,533.00 |
| 01/01/2015 | Utility Allowance 2 bed | January Billing | | 286.00 | 0.00 | 1,247.00 |
| 01/16/2015 | Sewer Charge | Sewer 10/15/14-12/15/14 | 100.31 | | 0.00 | 1,347.31 |
| 01/16/2015 | Water Submetering Reim. | Wtr Srvc 10/15/14-12/15/14 | 66.35 | | 0.00 | 1,413.66 |
| 01/26/2015 | Payment | Payment Check #: 23-20087547 | | 1,000.00 | 0.00 | 413.66 |
| 01/26/2015 | Payment | Payment Check #: 23-20087548 | | 247.00 | 0.00 | 166.66 |
| | | ***January 2015 Subtotal*** | ***1,699.66*** | ***1,533.00*** | | |
| 02/01/2015 | Parking charge/rent | February Billing | 50.00 | | 0.00 | 216.66 |
| 02/01/2015 | Parking charge/rent | February Billing | 75.00 | | 0.00 | 291.66 |
| 02/01/2015 | Rent Receivable | February Billing | 1,408.00 | | 0.00 | 1,699.66 |
| 02/01/2015 | Utility Allowance 2 bed | February Billing | | 286.00 | 0.00 | 1,413.66 |
| 02/18/2015 | Sewer Charge | Sewer 12/15/14-01/15/15 | 48.92 | | 0.00 | 1,462.58 |
| 02/18/2015 | Water Submetering Reim. | Wtr Srvc 12/15/14-01/15/15 | 32.36 | | 0.00 | 1,494.94 |
| 02/23/2015 | Payment | Payment Check #: 22567389333 | | 413.00 | 0.00 | 1,081.94 |
| 02/23/2015 | Payment | Payment Check #: 22568389344 | | 1,000.00 | 0.00 | 81.94 |

| Date | Description | Memo | Charge | Payment | Balance1 | Balance2 |
|---|---|---|---:|---:|---:|---:|
| | | **February 2015 Subtotal** | **1,614.28** | **1,699.00** | | |
| 03/01/2015 | Parking charge/rent | March Billing | 50.00 | | 0.00 | 131.94 |
| 03/01/2015 | Parking charge/rent | March Billing | 75.00 | | 0.00 | 206.94 |
| 03/01/2015 | Rent Receivable | March Billing | 1,408.00 | | 0.00 | 1,614.94 |
| 03/01/2015 | Utility Allowance 2 bed | March Billing | | 286.00 | 0.00 | 1,328.94 |
| 03/12/2015 | Sewer Charge | Sewer 01/16/2015-02/15/2015 | 33.50 | | 0.00 | 1,362.44 |
| 03/12/2015 | Water Submetering Reim. | Wtr Srvc 01/16/2015-02/15/2015 | 22.16 | | 0.00 | 1,384.60 |
| 03/24/2015 | Payment | Payment Check #: 22758703288 | | 700.00 | 0.00 | 684.60 |
| 03/24/2015 | Payment | Payment Check #: 2653 | | 650.00 | 0.00 | 34.60 |
| | | **March 2015 Subtotal** | **1,588.66** | **1,636.00** | | |
| 04/01/2015 | Parking charge/rent | April Billing | 50.00 | | 0.00 | 84.60 |
| 04/01/2015 | Parking charge/rent | April Billing | 75.00 | | 0.00 | 159.60 |
| 04/01/2015 | Rent Receivable | April Billing | 1,408.00 | | 0.00 | 1,567.60 |
| 04/01/2015 | Utility Allowance 2 bed | April Billing | | 286.00 | 0.00 | 1,281.60 |
| 04/17/2015 | Sewer Charge | Sewer 02/16/2015-03/15/2015 | 35.62 | | 0.00 | 1,317.22 |
| 04/17/2015 | Water Submetering Reim. | Wtr Srvc 02/16/2015-03/15/2015 | 23.56 | | 0.00 | 1,340.78 |
| 04/23/2015 | Payment | Payment Check #: 2650 | | 1,247.00 | 0.00 | 93.78 |
| | | **April 2015 Subtotal** | **1,592.18** | **1,533.00** | | |
| 05/01/2015 | Parking charge/rent | May Billing | 50.00 | | 0.00 | 143.78 |
| 05/01/2015 | Parking charge/rent | May Billing | 75.00 | | 0.00 | 218.78 |
| 05/01/2015 | Rent Receivable | May Billing | 1,408.00 | | 0.00 | 1,626.78 |
| 05/01/2015 | Utility Allowance 2 bed | May Billing | | 286.00 | 0.00 | 1,340.78 |
| 05/14/2015 | Sewer Charge | Sewer 03/16/2015-04/15/2015 | 50.08 | | 0.00 | 1,390.86 |
| 05/14/2015 | Water Submetering Reim. | Wtr Srvc 03/16/2015-04/15/2015 | 33.13 | | 0.00 | 1,423.99 |
| 05/20/2015 | Payment | Payment Check #: 0715978 | | 1,000.00 | 0.00 | 423.99 |
| 05/20/2015 | Payment | Payment Check #: 0715980 | | 247.00 | 0.00 | 176.99 |
| | | **May 2015 Subtotal** | **1,616.21** | **1,533.00** | | |
| 06/01/2015 | Parking charge/rent | June Billing | 50.00 | | 0.00 | 226.99 |
| 06/01/2015 | Parking charge/rent | June Billing | 75.00 | | 0.00 | 301.99 |
| 06/01/2015 | Rent Receivable | June Billing | 1,408.00 | | 0.00 | 1,709.99 |
| 06/01/2015 | Utility Allowance 2 bed | June Billing | | 286.00 | 0.00 | 1,423.99 |
| 06/15/2015 | Sewer Charge | Sewer 04/16/15-05/15/15 | 49.24 | | 0.00 | 1,473.23 |
| 06/15/2015 | Water Submetering Reim. | Wtr Srvc 04/16/15-05/15/15 | 32.57 | | 0.00 | 1,505.80 |
| 06/19/2015 | Payment | Payment Check #: OT1375073 | | 1,247.00 | 0.00 | 258.80 |
| | | **June 2015 Subtotal** | **1,614.81** | **1,533.00** | | |
| 07/01/2015 | Parking charge/rent | July Billing | 50.00 | | 0.00 | 308.80 |
| 07/01/2015 | Parking charge/rent | July Billing | 75.00 | | 0.00 | 383.80 |
| 07/01/2015 | Rent Receivable | July Billing | 1,408.00 | | 0.00 | 1,791.80 |
| 07/01/2015 | Utility Allowance 2 bed | July Billing | | 286.00 | 0.00 | 1,505.80 |
| 07/13/2015 | Sewer Charge | Sewer 05/16/15-06/15/15 | 46.59 | | 0.00 | 1,552.39 |
| 07/13/2015 | Water Submetering Reim. | Wtr Srvc 05/16/15-06/15/15 | 30.82 | | 0.00 | 1,583.21 |
| 07/15/2015 | Payment | Payment Check #: OT1455289 | | 1,250.00 | 0.00 | 333.21 |
| 07/19/2015 | Payment | Payment Check #: OT1459073 | | 1,250.00 | 0.00 | -916.79 |
| 07/20/2015 | Non-Sufficient Funds | NSF Check #: OT1455289 | 1,250.00 | | 0.00 | 333.21 |
| 07/20/2015 | Returned Check Charge | NSF Fee | 35.00 | | 0.00 | 368.21 |
| 07/30/2015 | Lock/Key Electronic Fob | 01478765 | 50.00 | | 0.00 | 418.21 |
| | | **July 2015 Subtotal** | **2,945.41** | **2,786.00** | | |
| 08/01/2015 | Parking charge/rent | August Billing | 50.00 | | 0.00 | 468.21 |

| Date | Description | Reference | Charge | Payment | | Balance |
|---|---|---|---:|---:|---:|---:|
| 08/01/2015 | Parking charge/rent | August Billing | 75.00 | | 0.00 | 543.21 |
| 08/01/2015 | Rent Receivable | August Billing | 1,210.00 | | 0.00 | 1,753.21 |
| 08/01/2015 | Utility Allowance 2 bed | August Billing | | 88.00 | 0.00 | 1,665.21 |
| 08/12/2015 | Sewer Charge | Sewer 06/16/15-07/15/15 | 51.41 | | 0.00 | 1,716.62 |
| 08/12/2015 | Water Submetering Reim. | Wtr Srvc 06/16/15-07/15/15 | 34.01 | | 0.00 | 1,750.63 |
| 08/24/2015 | Payment | Payment Check #: 17-247793467 | | 1,000.00 | 0.00 | 750.63 |
| 08/24/2015 | Payment | Payment Check #: 17-247793468 | | 300.00 | 0.00 | 450.63 |
| 08/31/2015 | Late Charges | RM LATE FEE | 75.00 | | 0.00 | 525.63 |
| | | **August 2015 Subtotal** | **1,495.42** | **1,388.00** | | |
| 09/01/2015 | Parking charge/rent | September Billing | 50.00 | | 0.00 | 575.63 |
| 09/01/2015 | Parking charge/rent | September Billing | 75.00 | | 0.00 | 650.63 |
| 09/01/2015 | Rent Receivable | September Billing | 1,210.00 | | 0.00 | 1,860.63 |
| 09/01/2015 | Utility Allowance 2 bed | September Billing | | 88.00 | 0.00 | 1,772.63 |
| 09/08/2015 | Lock/Key Electronic Fob | 01542319 | 75.00 | | 0.00 | 1,847.63 |
| 09/14/2015 | Sewer Charge | Sewer 07/16/15-08/15/15 | 55.67 | | 0.00 | 1,903.30 |
| 09/14/2015 | Water Submetering Reim. | Wtr Srvc 07/16/15-08/15/15 | 36.87 | | 0.00 | 1,940.17 |
| 09/23/2015 | Payment | Payment Check #: 23079264131 | | 400.00 | 0.00 | 1,540.17 |
| 09/23/2015 | Payment | Payment Check #: 23079264142 | | 1,000.00 | 0.00 | 540.17 |
| 09/30/2015 | Late Charges | RM LATE FEE | 75.00 | | 0.00 | 615.17 |
| | | **September 2015 Subtotal** | **1,577.54** | **1,488.00** | | |
| 10/01/2015 | Parking charge/rent | October Billing | 50.00 | | 0.00 | 665.17 |
| 10/01/2015 | Parking charge/rent | October Billing | 75.00 | | 0.00 | 740.17 |
| 10/01/2015 | Rent Receivable | October Billing | 1,210.00 | | 0.00 | 1,950.17 |
| 10/01/2015 | Utility Allowance 2 bed | October Billing | | 88.00 | 0.00 | 1,862.17 |
| 10/13/2015 | Sewer-Util.Vndr.Billed | Sewer 08/16/15-09/15/15 | 65.36 | | 0.00 | 1,927.53 |
| 10/13/2015 | Water-Util.Vndr.Billed | Wtr Srvc 08/16/15-09/15/15 | 43.28 | | 0.00 | 1,970.81 |
| 10/22/2015 | Payment | Payment Check #: 17-306540136 | | 1,000.00 | 0.00 | 970.81 |
| 10/22/2015 | Payment | Payment Check #: 17-306540137 | | 247.00 | 0.00 | 723.81 |
| 10/31/2015 | Late Charges | RM LATE FEE | 75.00 | | 0.00 | 798.81 |
| | | **October 2015 Subtotal** | **1,518.64** | **1,335.00** | | |
| 11/01/2015 | Parking charge/rent | November Billing | 50.00 | | 0.00 | 848.81 |
| 11/01/2015 | Parking charge/rent | November Billing | 75.00 | | 0.00 | 923.81 |
| 11/01/2015 | Rent Receivable | November Billing | 1,210.00 | | 0.00 | 2,133.81 |
| 11/01/2015 | Utility Allowance 2 bed | November Billing | | 88.00 | 0.00 | 2,045.81 |
| 11/11/2015 | Sewer-Util.Vndr.Billed | Sewer 09/16/15-10/15/15 | 60.08 | | 0.00 | 2,105.89 |
| 11/11/2015 | Water-Util.Vndr.Billed | Wtr Srvc 09/16/15-10/15/15 | 39.79 | | 0.00 | 2,145.68 |
| 11/23/2015 | Payment | Payment Check #: OT1800230 | | 500.00 | 0.00 | 1,645.68 |
| 11/25/2015 | Payment | Payment Check #: OT1804234 | | 750.00 | 0.00 | 895.68 |
| 11/30/2015 | Late Charges | RM LATE FEE | 75.00 | | 0.00 | 970.68 |
| | | **November 2015 Subtotal** | **1,509.87** | **1,338.00** | | |
| 12/01/2015 | Parking charge/rent | December Billing | 50.00 | | 0.00 | 1,020.68 |
| 12/01/2015 | Parking charge/rent | December Billing | 75.00 | | 0.00 | 1,095.68 |
| 12/01/2015 | Rent Receivable | December Billing | 1,210.00 | | 0.00 | 2,305.68 |
| 12/01/2015 | Utility Allowance 2 bed | December Billing | | 88.00 | 0.00 | 2,217.68 |
| 12/09/2015 | Sewer-Util.Vndr.Billed | Sewer 10/16/15-11/15/15 | 60.34 | | 0.00 | 2,278.02 |
| 12/09/2015 | Water-Util.Vndr.Billed | Wtr Srvc 10/16/15-11/15/15 | 39.96 | | 0.00 | 2,317.98 |
| 12/26/2015 | Payment | Payment Check #: OT1888692 | | 1,800.00 | 0.00 | 517.98 |
| 12/31/2015 | Late Charges | RM LATE FEE | 75.00 | | 0.00 | 592.98 |
| | | **December 2015 Subtotal** | **1,510.30** | **1,888.00** | | |

| Date | Type | Description | Charge | Payment | | Balance |
|---|---|---|---:|---:|---:|---:|
| 01/01/2016 | Parking charge/rent | January Billing | 50.00 | | 0.00 | 642.98 |
| 01/01/2016 | Parking charge/rent | January Billing | 75.00 | | 0.00 | 717.98 |
| 01/01/2016 | Rent Receivable | January Billing | 1,210.00 | | 0.00 | 1,927.98 |
| 01/01/2016 | Utility Allowance 2 bed | January Billing | | 88.00 | 0.00 | 1,839.98 |
| 01/13/2016 | Sewer-Util.Vndr.Billed | Sewer 11/16/15-12/15/15 | 50.26 | | | 1,890.24 |
| 01/13/2016 | Water-Util.Vndr.Billed | Wtr Srvc 11/16/15-12/15/15 | 33.29 | | | 1,923.53 |
| 01/23/2016 | Payment | Payment Check #: OT1968323 | | 1,100.00 | 0.00 | 823.53 |
| 01/25/2016 | Payment | Payment Check #: OT1971259 | | 147.00 | 0.00 | 676.53 |
| | | **January 2016 Subtotal** | **1,418.55** | **1,335.00** | | |
| 02/01/2016 | Parking charge/rent | February Billing | 50.00 | | 0.00 | 726.53 |
| 02/01/2016 | Parking charge/rent | February Billing | 75.00 | | 0.00 | 801.53 |
| 02/01/2016 | Rent Receivable | February Billing | 1,210.00 | | 0.00 | 2,011.53 |
| 02/01/2016 | Utility Allowance 2 bed | February Billing | | 88.00 | 0.00 | 1,923.53 |
| 01/31/2016 | Late Charges | RM LATE FEE | 75.00 | | 0.00 | 1,998.53 |
| 02/01/2016 | Late Charges | corrections | | 75.00 | 0.00 | 1,923.53 |
| 02/05/2016 | Sewer-Util.Vndr.Billed | Sewer 12/16/15-01/15/16 | 68.28 | | 0.00 | 1,991.81 |
| 02/05/2016 | Water-Util.Vndr.Billed | Wtr Srvc 12/16/15-01/15/16 | 45.22 | | 0.00 | 2,037.03 |
| 02/10/2016 | Payment | Payment Check #: OT2041341 | | 676.53 | 0.00 | 1,360.50 |
| 02/20/2016 | Payment | Payment Check #: OT2049768 | | 1,300.00 | 0.00 | 60.50 |
| | | **February 2016 Subtotal** | **1,523.50** | **2,139.53** | | |
| 03/01/2016 | Parking charge/rent | March Billing | 50.00 | | 0.00 | 110.50 |
| 03/01/2016 | Parking charge/rent | March Billing | 75.00 | | 0.00 | 185.50 |
| 03/01/2016 | Rent Receivable | March Billing | 1,210.00 | | 0.00 | 1,395.50 |
| 03/01/2016 | Utility Allowance 2 bed | March Billing | | 88.00 | 0.00 | 1,307.50 |
| 03/02/2016 | Payment | Payment Check #: OT2113634 | | 60.50 | 0.00 | 1,247.00 |
| 03/14/2016 | Sewer-Util.Vndr.Billed | Sewer 01/16/16-02/15/16 | 45.64 | | 0.00 | 1,292.64 |
| 03/14/2016 | Water-Util.Vndr.Billed | Wtr Srvc 01/16/16-02/15/16 | 30.21 | | 0.00 | 1,322.85 |
| 03/23/2016 | Payment | Payment Check #: OT2146385 | | 900.00 | 0.00 | 422.85 |
| 03/28/2016 | Non-Sufficient Funds | NSF Check #: OT2146385 | 900.00 | | 0.00 | 1,322.85 |
| 03/28/2016 | Returned Check Charge | NSF Fee | 35.00 | | 0.00 | 1,357.85 |
| | | **March 2016 Subtotal** | **2,345.85** | **1,048.50** | | |
| 04/01/2016 | Parking charge/rent | April Billing | 50.00 | | 0.00 | 1,407.85 |
| 04/01/2016 | Parking charge/rent | April Billing | 75.00 | | 0.00 | 1,482.85 |
| 04/01/2016 | Rent Receivable | April Billing | 1,210.00 | | 0.00 | 2,692.85 |
| 04/01/2016 | Utility Allowance 2 bed | April Billing | | 88.00 | 0.00 | 2,604.85 |
| 04/01/2016 | Legal Costs/Evictions | 03/2016 Nonpayment | 100.00 | | 0.00 | 2,704.85 |
| 04/01/2016 | Payment Convenience Fee | Phone pay convenience fee | 38.00 | | 0.00 | 2,742.85 |
| 04/04/2016 | Payment | Payment Check #: 6VKYVQQ | | 1,638.00 | 0.00 | 1,104.85 |
| 04/14/2016 | Sewer-Util.Vndr.Billed | Sewer 02/16/16-03/15/16 | 60.72 | | 0.00 | 1,165.57 |
| 04/14/2016 | Water-Util.Vndr.Billed | Wtr Srvc 02/16/16-03/15/16 | 40.19 | | 0.00 | 1,205.76 |
| 04/18/2016 | Payment Convenience Fee | Phone pay convenience fee | 38.00 | | 0.00 | 1,243.76 |
| 04/19/2016 | Payment | Payment Check #: BKWDPBT | | 1,243.76 | 0.00 | 0.00 |
| | | **April 2016 Subtotal** | **1,611.91** | **2,969.76** | | |
| 05/01/2016 | Parking charge/rent | May Billing | 50.00 | | 0.00 | 50.00 |
| 05/01/2016 | Parking charge/rent | May Billing | 75.00 | | 0.00 | 125.00 |
| 05/01/2016 | Rent Receivable | May Billing | 1,436.00 | | 0.00 | 1,561.00 |
| 05/01/2016 | Utility Allowance 2 bed | May Billing | | 231.00 | 0.00 | 1,330.00 |
| 05/11/2016 | Legal Costs/Evictions | 03/2016 Nonpay Inv 54628 | 317.50 | | 0.00 | 1,647.50 |

| Date | Type | Description | Charge | Payment | | Balance |
|---|---|---|---|---|---|---|
| 05/13/2016 | Sewer-Util.Vndr.Billed | Sewer 03/16/16-04/15/16 | 54.48 | | 0.00 | 1,701.98 |
| 05/13/2016 | Water-Util.Vndr.Billed | Wtr Srvc 03/16/16-04/15/16 | 36.05 | | 0.00 | 1,738.03 |
| 05/13/2016 | Payment Convenience Fee | Phone pay convenience fee | 38.00 | | 0.00 | 1,776.03 |
| 05/16/2016 | Payment | Payment Check #: TFWXW5V | | 1,685.50 | 0.00 | 90.53 |
| | | **May 2016 Subtotal** | **2,007.03** | **1,916.50** | | |
| 06/01/2016 | Parking charge/rent | June Billing | 50.00 | | 0.00 | 140.53 |
| 06/01/2016 | Parking charge/rent | June Billing | 75.00 | | 0.00 | 215.53 |
| 06/01/2016 | Rent Receivable | June Billing | 1,436.00 | | 0.00 | 1,651.53 |
| 06/01/2016 | Utility Allowance 2 bed | June Billing | | 231.00 | 0.00 | 1,420.53 |
| 06/10/2016 | Payment | Payment Check #: C153184 | | 1,420.53 | 0.00 | 0.00 |
| 06/17/2016 | Sewer-Util.Vndr.Billed | Sewer 04/16/16-05/15/16 | 67.97 | | 0.00 | 67.97 |
| 06/17/2016 | Water-Util.Vndr.Billed | Wtr Srvc 04/16/16-05/15/16 | 44.98 | | 0.00 | 112.95 |
| | | **June 2016 Subtotal** | **1,673.95** | **1,651.53** | | |
| 07/01/2016 | Parking charge/rent | July Billing | 50.00 | | 0.00 | 162.95 |
| 07/01/2016 | Parking charge/rent | July Billing | 75.00 | | 0.00 | 237.95 |
| 07/01/2016 | Rent Receivable | July Billing | 1,436.00 | | 0.00 | 1,673.95 |
| 07/01/2016 | Utility Allowance 2 bed | July Billing | | 231.00 | 0.00 | 1,442.95 |
| 07/13/2016 | Sewer-Util.Vndr.Billed | Sewer-05/15/16-06/13/16 | 52.53 | | 0.00 | 1,495.48 |
| 07/13/2016 | Water-Util.Vndr.Billed | Wtr Srvc-05/15/16-06/13/16 | 34.77 | | 0.00 | 1,530.25 |
| 07/14/2016 | Payment | Payment Check #: A155717 | | 1,442.95 | 0.00 | 87.30 |
| | | **July 2016 Subtotal** | **1,648.30** | **1,673.95** | | |
| 08/01/2016 | Parking charge/rent | August Billing | 50.00 | | 0.00 | 137.30 |
| 08/01/2016 | Parking charge/rent | August Billing | 75.00 | | 0.00 | 212.30 |
| 08/01/2016 | Rent Receivable | August Billing | 1,508.00 | | 0.00 | 1,720.30 |
| 08/01/2016 | Utility Allowance 2 bed | August Billing | | 231.00 | 0.00 | 1,489.30 |
| 08/12/2016 | Sewer-Util.Vndr.Billed | Sewer 06/13/16-07/15/16 | 61.48 | | 0.00 | 1,550.78 |
| 08/12/2016 | Water-Util.Vndr.Billed | Wtr Srvc 06/13/16-07/15/16 | 40.69 | | 0.00 | 1,591.47 |
| 08/22/2016 | Payment | Payment Check #: A158428 | | 1,489.30 | 0.00 | 102.17 |
| | | **August 2016 Subtotal** | **1,735.17** | **1,720.30** | | |
| 09/01/2016 | Parking charge/rent | September Billing | 50.00 | | 0.00 | 152.17 |
| 09/01/2016 | Parking charge/rent | September Billing | 87.00 | | 0.00 | 239.17 |
| 09/01/2016 | Rent Receivable | September Billing | 1,436.00 | | 0.00 | 1,675.17 |
| 09/01/2016 | Utility Allowance 2 bed | September Billing | | 231.00 | 0.00 | 1,444.17 |
| 09/02/2016 | Rent Receivable | SI 02102930 | | 72.00 | 0.00 | 1,372.17 |
| 09/12/2016 | Sewer-Util.Vndr.Billed | Sewer-07/15/16-08/15/16 | 62.30 | | 0.00 | 1,434.47 |
| 09/12/2016 | Water-Util.Vndr.Billed | Wtr Srvc-07/15/16-08/15/16 | 41.23 | | 0.00 | 1,475.70 |
| 09/19/2016 | Payment | Payment Check #: A160548 | | 1,475.70 | 0.00 | 0.00 |
| | | **September 2016 Subtotal** | **1,676.53** | **1,778.70** | | |
| 10/01/2016 | Parking charge/rent | October Billing | 87.00 | | 0.00 | 87.00 |
| 10/01/2016 | Rent Receivable | October Billing | 1,436.00 | | 0.00 | 1,523.00 |
| 10/01/2016 | Utility Allowance 2 bed | October Billing | | 231.00 | 0.00 | 1,292.00 |
| 10/12/2016 | Sewer-Util.Vndr.Billed | Sewer 08/15/16-09/15/16 | 69.18 | | 0.00 | 1,361.18 |
| 10/12/2016 | Water-Util.Vndr.Billed | Wtr Srvc 08/15/16-09/15/16 | 45.78 | | 0.00 | 1,406.96 |
| 10/17/2016 | Payment | Payment Check #: A162584 | | 1,406.96 | 0.00 | 0.00 |
| | | **October 2016 Subtotal** | **1,637.96** | **1,637.96** | | |
| 11/01/2016 | Parking charge/rent | November Billing | 87.00 | | 0.00 | 87.00 |
| 11/01/2016 | Rent Receivable | November Billing | 1,436.00 | | 0.00 | 1,523.00 |
| 11/01/2016 | Utility Allowance 2 bed | November Billing | | 231.00 | 0.00 | 1,292.00 |

| Date | Type | Description | Charge | Credit | | Balance |
|---|---|---|---|---|---|---|
| 11/11/2016 | Payment | Payment Check #: A164514 | | 1,292.00 | 0.00 | 0.00 |
| 11/14/2016 | Sewer-Util.Vndr.Billed | Sewer 09/15/16-10/15/16 | 47.94 | | 0.00 | 47.94 |
| 11/14/2016 | Water-Util.Vndr.Billed | Wtr Srvc 09/15/16-10/15/16 | 30.57 | | 0.00 | 78.51 |
| | | **November 2016 Subtotal** | **1,601.51** | **1,523.00** | | |
| 12/01/2016 | Parking charge/rent | December Billing | 87.00 | | 0.00 | 165.51 |
| 12/01/2016 | Rent Receivable | December Billing | 1,436.00 | | 0.00 | 1,601.51 |
| 12/01/2016 | Utility Allowance 2 bed | December Billing | | 231.00 | 0.00 | 1,370.51 |
| 12/13/2016 | Sewer-Util.Vndr.Billed | Sewer 10/15/16-11/15/16 | 46.19 | | 0.00 | 1,416.70 |
| 12/13/2016 | Water-Util.Vndr.Billed | Wtr Srvc 10/15/16-11/15/16 | 29.46 | | 0.00 | 1,446.16 |
| 12/23/2016 | Payment | Payment Check #: A167285 | | 1,446.16 | 0.00 | 0.00 |
| | | **December 2016 Subtotal** | **1,598.65** | **1,677.16** | | |
| 01/01/2017 | Parking charge/rent | January Billing | 87.00 | | 0.00 | 87.00 |
| 01/01/2017 | Rent Receivable | January Billing | 1,436.00 | | 0.00 | 1,523.00 |
| 01/01/2017 | Utility Allowance 2 bed | January Billing | | 231.00 | 0.00 | 1,292.00 |
| 01/04/2017 | Rent Receivable | SECURITY APPLIED | | 0.39 | 0.00 | 1,291.61 |
| 01/13/2017 | Sewer-Util.Vndr.Billed | Sewer 11/15/16-12/15/16 | 56.14 | | 0.00 | 1,347.75 |
| 01/13/2017 | Water-Util.Vndr.Billed | Wtr Srvc 11/15/16-12/15/16 | 35.92 | | 0.00 | 1,383.67 |
| 01/20/2017 | Payment | Payment Check #: A169437 | | 1,383.67 | 0.00 | 0.00 |
| | | **January 2017 Subtotal** | **1,615.06** | **1,615.06** | | |
| 02/01/2017 | Parking charge/rent | February Billing | 87.00 | | 0.00 | 87.00 |
| 02/01/2017 | Rent Receivable | February Billing | 1,436.00 | | 0.00 | 1,523.00 |
| 02/01/2017 | Utility Allowance 2 bed | February Billing | | 231.00 | 0.00 | 1,292.00 |
| 02/13/2017 | Sewer-Util.Vndr.Billed | Sewer-12/15/16-01/15/17 | 48.10 | | 0.00 | 1,340.10 |
| 02/13/2017 | Water-Util.Vndr.Billed | Wtr Srvc-12/15/16-01/15/17 | 30.78 | | 0.00 | 1,370.88 |
| 02/21/2017 | Payment | Payment Check #: A171819 | | 1,370.88 | 0.00 | 0.00 |
| | | **February 2017 Subtotal** | **1,601.88** | **1,601.88** | | |
| 03/01/2017 | Parking charge/rent | March Billing | 87.00 | | 0.00 | 87.00 |
| 03/01/2017 | Rent Receivable | March Billing | 1,436.00 | | 0.00 | 1,523.00 |
| 03/01/2017 | Utility Allowance 2 bed | March Billing | | 231.00 | 0.00 | 1,292.00 |
| 03/13/2017 | Sewer-Util.Vndr.Billed | Sewer-01/15/17-02/15/17 | 56.11 | | 0.00 | 1,348.11 |
| 03/13/2017 | Water-Util.Vndr.Billed | Wtr Srvc-01/15/17-02/15/17 | 35.97 | | 0.00 | 1,384.08 |
| 03/17/2017 | Payment | Payment Check #: A173848 | | 1,384.08 | 0.00 | 0.00 |
| | | **March 2017 Subtotal** | **1,615.08** | **1,615.08** | | |
| 04/01/2017 | Parking charge/rent | April Billing | 87.00 | | 0.00 | 87.00 |
| 04/01/2017 | Rent Receivable | April Billing | 1,436.00 | | 0.00 | 1,523.00 |
| 04/01/2017 | Utility Allowance 2 bed | April Billing | | 231.00 | 0.00 | 1,292.00 |
| 04/13/2017 | Sewer-Util.Vndr.Billed | Sewer-02/15/17-03/15/17 | 46.35 | | 0.00 | 1,338.35 |
| 04/13/2017 | Water-Util.Vndr.Billed | Wtr Srvc-02/15/17-03/15/17 | 30.18 | | 0.00 | 1,368.53 |
| 04/24/2017 | Payment | Payment Check #: A176257 | | 1,368.53 | 0.00 | 0.00 |
| | | **April 2017 Subtotal** | **1,599.53** | **1,599.53** | | |
| 05/01/2017 | Parking charge/rent | May Billing | 87.00 | | 0.00 | 87.00 |
| 05/01/2017 | Rent Receivable | May Billing | 1,508.00 | | 0.00 | 1,595.00 |
| 05/01/2017 | Utility Allowance 2 bed | May Billing | | 231.00 | 0.00 | 1,364.00 |
| 05/15/2017 | Sewer-Util.Vndr.Billed | Sewer-03/15/17-04/15/17 | 49.67 | | 0.00 | 1,413.67 |
| 05/15/2017 | Water-Util.Vndr.Billed | Wtr Srvc-03/15/17-04/15/17 | 32.32 | | 0.00 | 1,445.99 |
| 05/15/2017 | Payment | Payment Check #: A178314 | | 1,364.00 | 0.00 | 81.99 |
| | | **May 2017 Subtotal** | **1,676.99** | **1,595.00** | | |
| 06/01/2017 | Parking charge/rent | June Billing | 87.00 | | 0.00 | 168.99 |

| Date | Description | Memo | Charge | Payment | Unpaid | Balance |
|---|---|---|---:|---:|---:|---:|
| 06/01/2017 | Rent Receivable | June Billing | 1,508.00 | | 0.00 | 1,676.99 |
| 06/01/2017 | Utility Allowance 2 bed | June Billing | | 231.00 | 0.00 | 1,445.99 |
| 06/14/2017 | Sewer-Util.Vndr.Billed | Sewer-04/15/17-05/15/17 | 58.95 | | 0.00 | 1,504.94 |
| 06/14/2017 | Water-Util.Vndr.Billed | Wtr Srvc-04/15/17-05/15/17 | 38.35 | | 0.00 | 1,543.29 |
| 06/23/2017 | Payment | Payment Check #: A181161 | | 1,543.29 | 0.00 | 0.00 |
| | | **June 2017 Subtotal** | **1,692.30** | **1,774.29** | | |
| 07/01/2017 | Parking charge/rent | July Billing | 87.00 | | 0.00 | 87.00 |
| 07/01/2017 | Rent Receivable | July Billing | 1,508.00 | | 0.00 | 1,595.00 |
| 07/01/2017 | Utility Allowance 2 bed | July Billing | | 231.00 | 0.00 | 1,364.00 |
| 07/13/2017 | Sewer-Util.Vndr.Billed | Sewer-05/15/17-06/15/17 | 62.63 | | 0.00 | 1,426.63 |
| 07/13/2017 | Water-Util.Vndr.Billed | Wtr Srvc-05/15/17-06/15/17 | 41.04 | | 0.00 | 1,467.67 |
| 07/21/2017 | Payment | Payment Check #: A183620 | | 1,467.67 | 0.00 | 0.00 |
| | | **July 2017 Subtotal** | **1,698.67** | **1,698.67** | | |
| 08/01/2017 | Parking charge/rent | August Billing | 87.00 | | 0.00 | 87.00 |
| 08/01/2017 | Rent Receivable | August Billing | 1,508.00 | | 0.00 | 1,595.00 |
| 08/01/2017 | Utility Allowance 2 bed | August Billing | | 231.00 | 0.00 | 1,364.00 |
| 08/16/2017 | Sewer-Util.Vndr.Billed | Sewer-06/15/17-07/15/17 | 59.09 | | 0.00 | 1,423.09 |
| 08/16/2017 | Water-Util.Vndr.Billed | Wtr Srvc-06/15/17-07/15/17 | 38.72 | | 0.00 | 1,461.81 |
| 08/24/2017 | Payment | Payment Check #: A186298 | | 1,461.81 | 0.00 | 0.00 |
| | | **August 2017 Subtotal** | **1,692.81** | **1,692.81** | | |
| 09/01/2017 | Parking charge/rent | September Billing | 87.00 | | 0.00 | 87.00 |
| 09/01/2017 | Rent Receivable | September Billing | 1,508.00 | | 0.00 | 1,595.00 |
| 09/01/2017 | Utility Allowance 2 bed | September Billing | | 231.00 | 0.00 | 1,364.00 |
| 09/14/2017 | Sewer-Util.Vndr.Billed | Sewer-07/15/17-08/15/17 | 74.27 | | 0.00 | 1,438.27 |
| 09/14/2017 | Water-Util.Vndr.Billed | Wtr Srvc-07/15/17-08/15/17 | 48.53 | | 0.00 | 1,486.80 |
| 09/18/2017 | Payment | Payment Check #: A188553 | | 900.00 | 0.00 | 586.80 |
| | | **September 2017 Subtotal** | **1,717.80** | **1,131.00** | | |
| 10/01/2017 | Parking charge/rent | October Billing | 87.00 | | 0.00 | 673.80 |
| 10/01/2017 | Rent Receivable | October Billing | 1,508.00 | | 0.00 | 2,181.80 |
| 10/01/2017 | Utility Allowance 2 bed | October Billing | | 231.00 | 0.00 | 1,950.80 |
| 09/29/2017 | Payment | Payment Check #: A189052 | | 586.80 | 0.00 | 1,364.00 |
| 10/02/2017 | Payment | Payment Check #: A189265 | | 586.80 | 0.00 | 777.20 |
| 10/11/2017 | Non-Sufficient Funds | NSF Check #: A189265 | 586.80 | | 0.00 | 1,364.00 |
| 10/11/2017 | Returned Check Charge | NSF Fee | 35.00 | | 0.00 | 1,399.00 |
| 10/16/2017 | Payment | Payment Check #: A190644 | | 1,000.00 | 0.00 | 399.00 |
| 10/16/2017 | Sewer-Util.Vndr.Billed | Sewer-08/15/17-09/15/17 | 60.64 | | 0.00 | 459.64 |
| 10/16/2017 | Water-Util.Vndr.Billed | Wtr Srvc-08/15/17-09/15/17 | 39.63 | | 0.00 | 499.27 |
| 10/30/2017 | Payment | Payment Check #: A191079 | | 499.27 | 0.00 | 0.00 |
| | | **October 2017 Subtotal** | **2,317.07** | **2,903.87** | | |
| 11/01/2017 | Parking charge/rent | November Billing | 87.00 | | 0.00 | 87.00 |
| 11/01/2017 | Rent Receivable | November Billing | 1,508.00 | | 0.00 | 1,595.00 |
| 11/01/2017 | Utility Allowance 2 bed | November Billing | | 231.00 | 0.00 | 1,364.00 |
| 11/10/2017 | Sewer-Util.Vndr.Billed | Sewer-09/15/17-10/15/17 | 53.45 | | 0.00 | 1,417.45 |
| 11/10/2017 | Water-Util.Vndr.Billed | Wtr Srvc-09/15/17-10/15/17 | 33.38 | | 0.00 | 1,450.83 |
| 11/16/2017 | Payment | Payment Check #: A192612 | | 1,450.00 | 0.00 | 0.83 |
| | | **November 2017 Subtotal** | **1,681.83** | **1,681.00** | | |
| 12/01/2017 | Parking charge/rent | December Billing | 87.00 | | 0.00 | 87.83 |
| 12/01/2017 | Rent Receivable | December Billing | 1,508.00 | | 0.00 | 1,595.83 |

| Date | Description | Reference | Charge | Payment | Other | Balance |
|---|---|---|---:|---:|---:|---:|
| 12/01/2017 | Utility Allowance 2 bed | December Billing | | 231.00 | 0.00 | 1,364.83 |
| 12/14/2017 | Sewer-Util.Vndr.Billed | Sewer-10/15/17-11/15/17 | 48.77 | | 0.00 | 1,413.60 |
| 12/14/2017 | Water-Util.Vndr.Billed | Wtr Srvc-10/15/17-11/15/17 | 30.46 | | 0.00 | 1,444.06 |
| 12/22/2017 | Payment | Payment Check #: A194583 | | 1,444.06 | 0.00 | 0.00 |
| | | ***December 2017 Subtotal*** | ***1,674.23*** | ***1,675.06*** | | |
| 01/01/2018 | Parking charge/rent | January Billing | 87.00 | | 0.00 | 87.00 |
| 01/01/2018 | Rent Receivable | January Billing | 1,508.00 | | 0.00 | 1,595.00 |
| 01/01/2018 | Utility Allowance 2 bed | January Billing | | 231.00 | 0.00 | 1,364.00 |
| 01/08/2018 | Payment | Payment Check #: A195845 | | 1,364.00 | 0.00 | 0.00 |
| 01/15/2018 | Sewer-Util.Vndr.Billed | Sewer-11/15/17-12/15/17 | 53.37 | | 0.00 | 53.37 |
| 01/15/2018 | Water-Util.Vndr.Billed | Wtr Srvc-11/15/17-12/15/17 | 32.96 | | 0.00 | 86.33 |
| | | ***January 2018 Subtotal*** | ***1,681.33*** | ***1,595.00*** | | |
| 02/01/2018 | Parking charge/rent | February Billing | 87.00 | | 0.00 | 173.33 |
| 02/01/2018 | Rent Receivable | February Billing | 1,508.00 | | 0.00 | 1,681.33 |
| 02/01/2018 | Utility Allowance 2 bed | February Billing | | 231.00 | 0.00 | 1,450.33 |
| 02/14/2018 | Sewer-Util.Vndr.Billed | Sewer-12/15/17-01/15/18 | 58.53 | | 0.00 | 1,508.86 |
| 02/14/2018 | Water-Util.Vndr.Billed | Wtr Srvc-12/15/17-01/15/18 | 36.15 | | 0.00 | 1,545.01 |
| 02/22/2018 | Payment | Payment Check #: A198539 | | 1,545.01 | 0.00 | 0.00 |
| | | ***February 2018 Subtotal*** | ***1,689.68*** | ***1,776.01*** | | |
| 03/01/2018 | Parking charge/rent | March Billing | 87.00 | | 0.00 | 87.00 |
| 03/01/2018 | Rent Receivable | March Billing | 1,508.00 | | 0.00 | 1,595.00 |
| 03/01/2018 | Utility Allowance 2 bed | March Billing | | 231.00 | 0.00 | 1,364.00 |
| 03/15/2018 | Sewer-Util.Vndr.Billed | Sewer-01/15/18-02/15/18 | 44.98 | | 0.00 | 1,408.98 |
| 03/15/2018 | Water-Util.Vndr.Billed | Wtr Srvc-01/15/18-02/15/18 | 27.91 | | 0.00 | 1,436.89 |
| 03/16/2018 | Payment | Payment Check #: A200294 | | 1,364.00 | 0.00 | 72.89 |
| | | ***March 2018 Subtotal*** | ***1,667.89*** | ***1,595.00*** | | |
| 04/01/2018 | Parking charge/rent | April Billing | 87.00 | | 0.00 | 159.89 |
| 04/01/2018 | Rent Receivable | April Billing | 1,508.00 | | 0.00 | 1,667.89 |
| 04/01/2018 | Utility Allowance 2 bed | April Billing | | 231.00 | 0.00 | 1,436.89 |
| 04/13/2018 | Sewer-Util.Vndr.Billed | Sewer-02/15/18-03/15/18 | 38.82 | | 0.00 | 1,475.71 |
| 04/13/2018 | Water-Util.Vndr.Billed | Wtr Srvc-02/15/18-03/15/18 | 24.09 | | 0.00 | 1,499.80 |
| 04/23/2018 | Payment | Payment Check #: A202316 | | 1,499.80 | 0.00 | 0.00 |
| | | ***April 2018 Subtotal*** | ***1,657.91*** | ***1,730.80*** | | |
| 05/01/2018 | Parking charge/rent | May Billing | 87.00 | | 0.00 | 87.00 |
| 05/01/2018 | Rent Receivable | May Billing | 1,614.00 | | 0.00 | 1,701.00 |
| 05/01/2018 | Utility Allowance 2 bed | May Billing | | 254.00 | 0.00 | 1,447.00 |
| 05/04/2018 | Rent Receivable | SECURITY APPLIED | | 0.40 | 0.00 | 1,446.60 |
| 05/14/2018 | Sewer-Util.Vndr.Billed | Sewer-03/15/18-04/15/18 | 53.72 | | 0.00 | 1,500.32 |
| 05/14/2018 | Water-Util.Vndr.Billed | Wtr Srvc-03/15/18-04/15/18 | 33.34 | | 0.00 | 1,533.66 |
| 05/29/2018 | Payment | Payment Check #: A204258 | | 1,533.66 | 0.00 | 0.00 |
| | | ***May 2018 Subtotal*** | ***1,788.06*** | ***1,788.06*** | | |
| 06/01/2018 | Parking charge/rent | June Billing | 87.00 | | 0.00 | 87.00 |
| 06/01/2018 | Rent Receivable | June Billing | 1,614.00 | | 0.00 | 1,701.00 |
| 06/01/2018 | Utility Allowance 2 bed | June Billing | | 254.00 | 0.00 | 1,447.00 |
| 06/13/2018 | Sewer-Util.Vndr.Billed | Sewer-04/15/18-05/15/18 | 51.57 | | 0.00 | 1,498.57 |
| 06/13/2018 | Water-Util.Vndr.Billed | Wtr Srvc-04/15/18-05/15/18 | 32.01 | | 0.00 | 1,530.58 |
| 06/25/2018 | Payment | Payment Check #: A206148 | | 1,530.58 | 0.00 | 0.00 |
| | | ***June 2018 Subtotal*** | ***1,784.58*** | ***1,784.58*** | | |

| Date | Type | Description | Charge | Payment | | Balance |
|---|---|---|---|---|---|---|
| 07/01/2018 | Parking charge/rent | July Billing | 87.00 | | 0.00 | 87.00 |
| 07/01/2018 | Rent Receivable | July Billing | 1,614.00 | | 0.00 | 1,701.00 |
| 07/01/2018 | Utility Allowance 2 bed | July Billing | | 254.00 | 0.00 | 1,447.00 |
| 07/13/2018 | Sewer-Util.Vndr.Billed | Sewer-05/15/18-06/15/18 | 63.30 | | 0.00 | 1,510.30 |
| 07/13/2018 | Water-Util.Vndr.Billed | Wtr Srvc-05/15/18-06/15/18 | 39.31 | | 0.00 | 1,549.61 |
| 07/23/2018 | Payment | Payment Check #: A208020 | | 1,549.61 | 0.00 | 0.00 |
| | | **July 2018 Subtotal** | **1,803.61** | **1,803.61** | | |
| 08/01/2018 | Parking charge/rent | August Billing | 87.00 | | 0.00 | 87.00 |
| 08/01/2018 | Rent Receivable | August Billing | 1,614.00 | | 0.00 | 1,701.00 |
| 08/01/2018 | Utility Allowance 2 bed | August Billing | | 254.00 | 0.00 | 1,447.00 |
| 08/13/2018 | Sewer-Util.Vndr.Billed | Sewer-06/15/18-07/15/18 | 57.14 | | 0.00 | 1,504.14 |
| 08/13/2018 | Water-Util.Vndr.Billed | Wtr Srvc-06/15/18-07/15/18 | 35.49 | | 0.00 | 1,539.63 |
| 08/23/2018 | Payment | Payment Check #: A210088 | | 1,539.63 | 0.00 | 0.00 |
| | | **August 2018 Subtotal** | **1,793.63** | **1,793.63** | | |
| 09/01/2018 | Parking charge/rent | September Billing | 87.00 | | 0.00 | 87.00 |
| 09/01/2018 | Rent Receivable | September Billing | 1,614.00 | | 0.00 | 1,701.00 |
| 09/01/2018 | Utility Allowance 2 bed | September Billing | | 254.00 | 0.00 | 1,447.00 |
| 09/18/2018 | Sewer-Util.Vndr.Billed | Sewer-07/15/18-08/15/18 | 45.52 | | 0.00 | 1,492.52 |
| 09/18/2018 | Water-Util.Vndr.Billed | Wtr Srvc-07/15/18-08/15/18 | 28.31 | | 0.00 | 1,520.83 |
| | | **September 2018 Subtotal** | **1,774.83** | **254.00** | | |
| 10/01/2018 | Parking charge/rent | October Billing | 87.00 | | 0.00 | 1,607.83 |
| 10/01/2018 | Rent Receivable | October Billing | 1,614.00 | | 0.00 | 3,221.83 |
| 10/01/2018 | Utility Allowance 2 bed | October Billing | | 254.00 | 0.00 | 2,967.83 |
| 10/01/2018 | Payment | Payment Check #: A212401 | | 1,520.83 | 0.00 | 1,447.00 |
| 10/16/2018 | Sewer-Util.Vndr.Billed | Sewer-08/15/18-09/15/18 | 78.88 | | 0.00 | 1,525.88 |
| 10/16/2018 | Water-Util.Vndr.Billed | Wtr Srvc-08/15/18-09/15/18 | 49.05 | | 0.00 | 1,574.93 |
| 10/30/2018 | Payment | Payment Check #: A214265 | | 1,574.93 | 0.00 | 0.00 |
| 10/30/2018 | Payment | Payment Check #: A214320 | | 1,579.00 | 0.00 | -1,579.00 |
| | | **October 2018 Subtotal** | **1,828.93** | **4,928.76** | | |
| 11/01/2018 | Parking charge/rent | November Billing | 87.00 | | 0.00 | -1,492.00 |
| 11/01/2018 | Rent Receivable | November Billing | 1,614.00 | | 0.00 | 122.00 |
| 11/01/2018 | Utility Allowance 2 bed | November Billing | | 254.00 | 0.00 | -132.00 |
| 11/02/2018 | Payment | Payment Check #: A214638 | | 1,750.00 | 0.00 | -1,882.00 |
| 11/07/2018 | Non-Sufficient Funds | NSF Check #: A214320 | 1,579.00 | | 0.00 | -303.00 |
| 11/07/2018 | Returned Check Charge | NSF Fee | 35.00 | | 0.00 | -268.00 |
| 11/13/2018 | Non-Sufficient Funds | NSF Check #: A214638 | 1,750.00 | | 0.00 | 1,482.00 |
| 11/13/2018 | Returned Check Charge | NSF Fee | 35.00 | | 0.00 | 1,517.00 |
| 11/14/2018 | Sewer-Util.Vndr.Billed | Sewer-09/15/18-10/15/18 | 94.37 | | 0.00 | 1,611.37 |
| 11/14/2018 | Water-Util.Vndr.Billed | Wtr Srvc-09/15/18-10/15/18 | 54.54 | | 0.00 | 1,665.91 |
| 11/30/2018 | Payment | Payment Check #: 138110 | | 1,517.00 | 0.00 | 148.91 |
| | | **November 2018 Subtotal** | **5,248.91** | **3,521.00** | | |
| 12/01/2018 | Parking charge/rent | December Billing | 87.00 | | 0.00 | 235.91 |
| 12/01/2018 | Rent Receivable | December Billing | 1,614.00 | | 0.00 | 1,849.91 |
| 12/01/2018 | Utility Allowance 2 bed | December Billing | | 254.00 | 0.00 | 1,595.91 |
| 12/13/2018 | Sewer-Util.Vndr.Billed | Sewer-10/15/18-11/15/18 | 71.23 | | 0.00 | 1,667.14 |
| 12/13/2018 | Water-Util.Vndr.Billed | Wtr Srvc-10/15/18-11/15/18 | 41.17 | | 0.00 | 1,708.31 |
| 12/18/2018 | Lock/Key Electronic Fob | Serv.Int. # - 03997193 | 50.00 | | 0.00 | 1,758.31 |
| 12/20/2018 | Payment | Payment Check #: C218043 | | 1,758.31 | 0.00 | 0.00 |

| Date | Description | Memo | Charge | Payment | Other | Balance |
|---|---|---|---:|---:|---:|---:|
| | | *December 2018 Subtotal* | *1,863.40* | *2,012.31* | | |
| 01/01/2019 | Parking charge/rent | January Billing | 87.00 | | 0.00 | 87.00 |
| 01/01/2019 | Rent Receivable | January Billing | 1,614.00 | | 0.00 | 1,701.00 |
| 01/01/2019 | Utility Allowance 2 bed | January Billing | | 254.00 | 0.00 | 1,447.00 |
| 01/14/2019 | Sewer-Util.Vndr.Billed | Sewer-11/15/18-12/15/18 | 63.20 | | 0.00 | 1,510.20 |
| 01/14/2019 | Water-Util.Vndr.Billed | Wtr Srvc-11/15/18-12/15/18 | 36.61 | | 0.00 | 1,546.81 |
| 01/24/2019 | Payment | Payment Check #: C220238 | | 1,546.81 | 0.00 | 0.00 |
| | | *January 2019 Subtotal* | *1,800.81* | *1,800.81* | | |
| 02/01/2019 | Parking charge/rent | February Billing | 87.00 | | 0.00 | 87.00 |
| 02/01/2019 | Rent Receivable | February Billing | 1,614.00 | | 0.00 | 1,701.00 |
| 02/01/2019 | Utility Allowance 2 bed | February Billing | | 254.00 | 0.00 | 1,447.00 |
| 02/15/2019 | Sewer-Util.Vndr.Billed | Sewer-12/15/18-01/15/19 | 76.14 | | 0.00 | 1,523.14 |
| 02/15/2019 | Water-Util.Vndr.Billed | Wtr Srvc-12/15/18-01/15/19 | 44.11 | | 0.00 | 1,567.25 |
| 02/26/2019 | Payment | Payment Check #: OT5652610 | | 1,567.25 | 0.00 | 0.00 |
| | | *February 2019 Subtotal* | *1,821.25* | *1,821.25* | | |
| 03/01/2019 | Parking charge/rent | March Billing | 87.00 | | 0.00 | 87.00 |
| 03/01/2019 | Rent Receivable | March Billing | 1,614.00 | | 0.00 | 1,701.00 |
| 03/01/2019 | Utility Allowance 2 bed | March Billing | | 254.00 | 0.00 | 1,447.00 |
| 03/13/2019 | Sewer-Util.Vndr.Billed | Sewer-01/15/19-02/15/19 | 58.80 | | 0.00 | 1,505.80 |
| 03/13/2019 | Water-Util.Vndr.Billed | Wtr Srvc-01/15/19-02/15/19 | 34.10 | | 0.00 | 1,539.90 |
| 03/29/2019 | Payment | Payment Check #: OT5765090 | | 1,540.00 | 0.00 | -0.10 |
| | | *March 2019 Subtotal* | *1,793.90* | *1,794.00* | | |
| 04/01/2019 | Parking charge/rent | April Billing | 87.00 | | 0.00 | 86.90 |
| 04/01/2019 | Rent Receivable | April Billing | 1,614.00 | | 0.00 | 1,700.90 |
| 04/01/2019 | Utility Allowance 2 bed | April Billing | | 254.00 | 0.00 | 1,446.90 |
| 04/15/2019 | Sewer-Util.Vndr.Billed | Sewer-02/15/19-03/15/19 | 66.11 | | 0.00 | 1,513.01 |
| 04/15/2019 | Water-Util.Vndr.Billed | Wtr Srvc-02/15/19-03/15/19 | 38.34 | | 0.00 | 1,551.35 |
| 04/26/2019 | Payment | Payment Check #: OT5858285 | | 1,551.35 | 0.00 | 0.00 |
| | | *April 2019 Subtotal* | *1,805.45* | *1,805.35* | | |
| 05/01/2019 | Parking charge/rent | May Billing | 87.00 | | 0.00 | 87.00 |
| 05/01/2019 | Rent Receivable | May Billing | 1,614.00 | | 0.00 | 1,701.00 |
| 05/01/2019 | Utility Allowance 2 bed | May Billing | | 288.00 | 0.00 | 1,413.00 |
| 05/07/2019 | Rent Receivable | SECURITY APPLIED | | 0.20 | 0.00 | 1,412.80 |
| 05/14/2019 | Sewer-Util.Vndr.Billed | Sewer-03/15/19-04/15/19 | 60.19 | | 0.00 | 1,472.99 |
| 05/14/2019 | Water-Util.Vndr.Billed | Wtr Srvc-03/15/19-04/15/19 | 34.97 | | 0.00 | 1,507.96 |
| | | *May 2019 Subtotal* | *1,796.16* | *288.20* | | |
| 06/01/2019 | Parking charge/rent | June Billing | 87.00 | | 0.00 | 1,594.96 |
| 06/01/2019 | Rent Receivable | June Billing | 1,614.00 | | 0.00 | 3,208.96 |
| 06/01/2019 | Utility Allowance 2 bed | June Billing | | 288.00 | 0.00 | 2,920.96 |
| 05/31/2019 | Payment | Payment Check #: C228333 | | 1,507.96 | 0.00 | 1,413.00 |
| 06/13/2019 | Sewer-Util.Vndr.Billed | Sewer-04/15/19-05/15/19 | 47.69 | | 0.00 | 1,460.69 |
| 06/13/2019 | Water-Util.Vndr.Billed | Wtr Srvc-04/15/19-05/15/19 | 27.71 | | 0.00 | 1,488.40 |
| | | *June 2019 Subtotal* | *1,776.40* | *1,795.96* | | |
| 07/01/2019 | Parking charge/rent | July Billing | 87.00 | | 0.00 | 1,575.40 |
| 07/01/2019 | Rent Receivable | July Billing | 1,614.00 | | 0.00 | 3,189.40 |
| 07/01/2019 | Utility Allowance 2 bed | July Billing | | 288.00 | 0.00 | 2,901.40 |
| 06/28/2019 | Payment | Payment Check #: T230080 | | 1,488.40 | 0.00 | 1,413.00 |
| 07/16/2019 | Sewer-Util.Vndr.Billed | Sewer-05/15/19-06/15/19 | 67.82 | | 0.00 | 1,480.82 |

| Date | Type | Description | Charge | Payment | | Balance |
|---|---|---|---:|---:|---:|---:|
| 07/16/2019 | Water-Util.Vndr.Billed | Wtr Srvc-05/15/19-06/15/19 | 39.44 | | 0.00 | 1,520.26 |
| 07/21/2019 | Payment | Payment Check #: OT6161107 | | 1,520.26 | 0.00 | 0.00 |
| | | **July 2019 Subtotal** | **1,808.26** | **3,296.66** | | |
| 08/01/2019 | Parking charge/rent | August Billing | 87.00 | | 0.00 | 87.00 |
| 08/01/2019 | Rent Receivable | August Billing | 1,614.00 | | 0.00 | 1,701.00 |
| 08/01/2019 | Utility Allowance 2 bed | August Billing | | 288.00 | 0.00 | 1,413.00 |
| 08/15/2019 | Sewer-Util.Vndr.Billed | Sewer-06/15/19-07/15/19 | 69.80 | | 0.00 | 1,482.80 |
| 08/15/2019 | Water-Util.Vndr.Billed | Wtr Srvc-06/15/19-07/15/19 | 40.59 | | 0.00 | 1,523.39 |
| 08/20/2019 | Payment | Payment Check #: 9376486 | | 1,413.00 | 0.00 | 110.39 |
| 08/21/2019 | Payment | Payment Check #: OT6267885 | | 110.39 | 0.00 | 0.00 |
| | | **August 2019 Subtotal** | **1,811.39** | **1,811.39** | | |
| 09/01/2019 | Parking charge/rent | September Billing | 87.00 | | 0.00 | 87.00 |
| 09/01/2019 | Rent Receivable | September Billing | 1,614.00 | | 0.00 | 1,701.00 |
| 09/01/2019 | Utility Allowance 2 bed | September Billing | | 288.00 | 0.00 | 1,413.00 |
| 09/13/2019 | Sewer-Util.Vndr.Billed | Sewer-07/15/19-08/15/19 | 14.79 | | 0.00 | 1,427.79 |
| 09/13/2019 | Water-Util.Vndr.Billed | Wtr Srvc-07/15/19-08/15/19 | 8.60 | | 0.00 | 1,436.39 |
| | | **September 2019 Subtotal** | **1,724.39** | **288.00** | | |
| 10/01/2019 | Parking charge/rent | October Billing | 87.00 | | 0.00 | 1,523.39 |
| 10/01/2019 | Rent Receivable | October Billing | 1,614.00 | | 0.00 | 3,137.39 |
| 10/01/2019 | Utility Allowance 2 bed | October Billing | | 288.00 | 0.00 | 2,849.39 |
| 10/04/2019 | Legal Costs/Evictions | 09/2019 Nonpayment | 150.00 | | 0.00 | 2,999.39 |
| 10/11/2019 | Payment | Payment Check #: C237118 | | 1,586.39 | 0.00 | 1,413.00 |
| 10/14/2019 | Sewer-Util.Vndr.Billed | Sewer-08/15/19-09/15/19 | 49.84 | | 0.00 | 1,462.84 |
| 10/14/2019 | Water-Util.Vndr.Billed | Wtr Srvc-08/15/19-09/15/19 | 29.00 | | 0.00 | 1,491.84 |
| 10/15/2019 | Legal Costs/Evictions | 09/2019 addl inv 30810 | 57.00 | | 0.00 | 1,548.84 |
| 10/16/2019 | Payment | Payment Check #: 5189 | | 1,413.00 | 0.00 | 135.84 |
| | | **October 2019 Subtotal** | **1,986.84** | **3,287.39** | | |
| 11/01/2019 | Parking charge/rent | November Billing | 87.00 | | 0.00 | 222.84 |
| 11/01/2019 | Rent Receivable | November Billing | 1,614.00 | | 0.00 | 1,836.84 |
| 11/01/2019 | Utility Allowance 2 bed | November Billing | | 288.00 | 0.00 | 1,548.84 |
| 11/12/2019 | Legal Costs/Evictions | 09/2019 nonpay inv 73064 | 230.00 | | 0.00 | 1,778.84 |
| 11/18/2019 | Sewer-Util.Vndr.Billed | Sewer-09/15/19-10/15/19 | 59.92 | | 0.00 | 1,838.76 |
| 11/18/2019 | Water-Util.Vndr.Billed | Wtr Srvc-09/15/19-10/15/19 | 34.55 | | 0.00 | 1,873.31 |
| 11/22/2019 | Payment | Payment Check #: OT6595862 | | 1,000.00 | 0.00 | 873.31 |
| 11/29/2019 | Payment | Payment Check #: OT6611434 | | 900.00 | 0.00 | -26.69 |
| | | **November 2019 Subtotal** | **2,025.47** | **2,188.00** | | |
| 12/01/2019 | Parking charge/rent | December Billing | 87.00 | | 0.00 | 60.31 |
| 12/01/2019 | Rent Receivable | December Billing | 1,614.00 | | 0.00 | 1,674.31 |
| 12/01/2019 | Utility Allowance 2 bed | December Billing | | 288.00 | 0.00 | 1,386.31 |
| 12/02/2019 | Payment Reversal | Payment Reversal Check #: 9376486 | 1,413.00 | | 0.00 | 2,799.31 |
| 12/13/2019 | Sewer-Util.Vndr.Billed | Sewer-10/15/19-11/15/19 | 70.69 | | 0.00 | 2,870.00 |
| 12/13/2019 | Water-Util.Vndr.Billed | Wtr Srvc-10/15/19-11/15/19 | 40.76 | | 0.00 | 2,910.76 |
| | | **December 2019 Subtotal** | **3,225.45** | **288.00** | | |
| 01/01/2020 | Parking charge/rent | January Billing | 87.00 | | 0.00 | 2,997.76 |
| 01/01/2020 | Rent Receivable | January Billing | 1,614.00 | | 0.00 | 4,611.76 |
| 01/01/2020 | Utility Allowance 2 bed | January Billing | | 288.00 | 0.00 | 4,323.76 |
| 01/02/2020 | Payment | Payment Check #: 2980 | | 2,799.31 | 0.00 | 1,524.45 |
| 01/13/2020 | Payment | Payment Check #: 0003080 | | 1,376.00 | 0.00 | 148.45 |

| Date | Type | Description | Charge | Payment | | Balance |
|---|---|---|---|---|---|---|
| 01/13/2020 | Payment | Payment Check #: T242677 | | 1,524.45 | 0.00 | -1,376.00 |
| 01/16/2020 | Sewer-Util.Vndr.Billed | Sewer-11/15/19-12/15/19 | 64.57 | | 0.00 | -1,311.43 |
| 01/16/2020 | Water-Util.Vndr.Billed | Wtr Srvc-11/15/19-12/15/19 | 37.21 | | 0.00 | -1,274.22 |
| | | **January 2020 Subtotal** | **1,802.78** | **5,987.76** | | |
| 02/01/2020 | Parking charge/rent | February Billing | 87.00 | | 0.00 | -1,187.22 |
| 02/01/2020 | Rent Receivable | February Billing | 1,614.00 | | 0.00 | 426.78 |
| 02/01/2020 | Utility Allowance 2 bed | February Billing | | 288.00 | 0.00 | 138.78 |
| 02/04/2020 | Payment Reversal | Payment Reversal Check #: 0003080 | 1,376.00 | | 0.00 | 1,514.78 |
| 02/18/2020 | Sewer-Util.Vndr.Billed | Sewer-12/15/19-01/15/20 | 83.85 | | 0.00 | 1,598.63 |
| 02/18/2020 | Water-Util.Vndr.Billed | Wtr Srvc-12/15/19-01/15/20 | 48.32 | | 0.00 | 1,646.95 |
| | | **February 2020 Subtotal** | **3,209.17** | **288.00** | | |
| 03/01/2020 | Parking charge/rent | March Billing | 87.00 | | 0.00 | 1,733.95 |
| 03/01/2020 | Rent Receivable | March Billing | 1,614.00 | | 0.00 | 3,347.95 |
| 03/01/2020 | Utility Allowance 2 bed | March Billing | | 288.00 | 0.00 | 3,059.95 |
| 03/02/2020 | Payment | Payment Check #: T245641 | | 1,500.00 | 0.00 | 1,559.95 |
| 03/13/2020 | Sewer-Util.Vndr.Billed | Sewer-01/15/20-02/15/20 | 80.82 | | 0.00 | 1,640.77 |
| 03/13/2020 | Water-Util.Vndr.Billed | Wtr Srvc-01/15/20-02/15/20 | 46.65 | | 0.00 | 1,687.42 |
| | | **March 2020 Subtotal** | **1,828.47** | **1,788.00** | | |
| 04/01/2020 | Parking charge/rent | April Billing | 87.00 | | 0.00 | 1,774.42 |
| 04/01/2020 | Rent Receivable | April Billing | 1,614.00 | | 0.00 | 3,388.42 |
| 04/01/2020 | Utility Allowance 2 bed | April Billing | | 288.00 | 0.00 | 3,100.42 |
| 04/15/2020 | Sewer-Util.Vndr.Billed | Sewer-02/15/20-03/15/20 | 81.14 | | 0.00 | 3,181.56 |
| 04/15/2020 | Water-Util.Vndr.Billed | Wtr Srvc-02/15/20-03/15/20 | 46.83 | | 0.00 | 3,228.39 |
| | | **April 2020 Subtotal** | **1,828.97** | **288.00** | | |
| 05/01/2020 | Parking charge/rent | May Billing | 87.00 | | 0.00 | 3,315.39 |
| 05/01/2020 | Rent Receivable | May Billing | 1,614.00 | | 0.00 | 4,929.39 |
| 05/01/2020 | Utility Allowance 2 bed | May Billing | | 288.00 | 0.00 | 4,641.39 |
| 05/05/2020 | Payment | Payment Check #: 10690 | | 1,559.00 | 0.00 | 3,082.39 |
| 05/07/2020 | Rent Receivable | SECURITY APPLIED | | 0.89 | 0.00 | 3,081.50 |
| 05/14/2020 | Sewer-Util.Vndr.Billed | Sewer-03/15/20-04/15/20 | 98.04 | | 0.00 | 3,179.54 |
| 05/14/2020 | Water-Util.Vndr.Billed | Wtr Srvc-03/15/20-04/15/20 | 56.66 | | 0.00 | 3,236.20 |
| 05/19/2020 | Payment | Payment Check #: OT7245951 | | 1,000.00 | 0.00 | 2,236.20 |
| | | **May 2020 Subtotal** | **1,855.70** | **2,847.89** | | |
| 06/01/2020 | Parking charge/rent | June Billing | 87.00 | | 0.00 | 2,323.20 |
| 06/01/2020 | Rent Receivable | June Billing | 1,614.00 | | 0.00 | 3,937.20 |
| 06/01/2020 | Utility Allowance 2 bed | June Billing | | 288.00 | 0.00 | 3,649.20 |
| 06/15/2020 | Sewer-Util.Vndr.Billed | Sewer-04/15/20-05/15/20 | 85.02 | | 0.00 | 3,734.22 |
| 06/15/2020 | Water-Util.Vndr.Billed | Wtr Srvc-04/15/20-05/15/20 | 49.13 | | 0.00 | 3,783.35 |
| | | **June 2020 Subtotal** | **1,835.15** | **288.00** | | |
| 07/01/2020 | Parking charge/rent | July Billing | 87.00 | | 0.00 | 3,870.35 |
| 07/01/2020 | Rent Receivable | July Billing | 1,614.00 | | 0.00 | 5,484.35 |
| 07/01/2020 | Utility Allowance 2 bed | July Billing | | 288.00 | 0.00 | 5,196.35 |
| 07/06/2020 | Payment | Payment Check #: OT7430636 | | 1,000.00 | 0.00 | 4,196.35 |
| 07/15/2020 | Sewer-Util.Vndr.Billed | Sewer-05/15/20-06/15/20 | 89.02 | | 0.00 | 4,285.37 |
| 07/15/2020 | Water-Util.Vndr.Billed | Wtr Srvc-05/15/20-06/15/20 | 51.39 | | 0.00 | 4,336.76 |
| | | **July 2020 Subtotal** | **1,841.41** | **1,288.00** | | |
| 08/01/2020 | Parking charge/rent | August Billing | 87.00 | | 0.00 | 4,423.76 |
| 08/01/2020 | Rent Receivable | August Billing | 1,614.00 | | 0.00 | 6,037.76 |

| Date | Type | Description | Charge | Payment | | Balance |
|---|---|---|---:|---:|---:|---:|
| 08/01/2020 | Utility Allowance 2 bed | August Billing | | 288.00 | 0.00 | 5,749.76 |
| 08/13/2020 | Sewer-Util.Vndr.Billed | Sewer-06/15/20-07/15/20 | 102.52 | | 0.00 | 5,852.28 |
| 08/13/2020 | Water-Util.Vndr.Billed | Wtr Srvc-06/15/20-07/15/20 | 59.19 | | 0.00 | 5,911.47 |
| | | **August 2020 Subtotal** | **1,862.71** | **288.00** | | |
| 09/01/2020 | Parking charge/rent | September Billing | 87.00 | | 0.00 | 5,998.47 |
| 09/01/2020 | Rent Receivable | September Billing | 1,614.00 | | 0.00 | 7,612.47 |
| 09/01/2020 | Utility Allowance 2 bed | September Billing | | 288.00 | 0.00 | 7,324.47 |
| 09/14/2020 | Sewer-Util.Vndr.Billed | Sewer-07/15/20-08/15/20 | 101.99 | | 0.00 | 7,426.46 |
| 09/14/2020 | Water-Util.Vndr.Billed | Wtr Srvc-07/15/20-08/15/20 | 58.76 | | 0.00 | 7,485.22 |
| 09/22/2020 | Payment | Payment Check #: OT7657264 | | 1,000.00 | 0.00 | 6,485.22 |
| | | **September 2020 Subtotal** | **1,861.75** | **1,288.00** | | |
| 10/01/2020 | Parking charge/rent | October Billing | 87.00 | | 0.00 | 6,572.22 |
| 10/01/2020 | Rent Receivable | October Billing | 1,614.00 | | 0.00 | 8,186.22 |
| 10/01/2020 | Utility Allowance 2 bed | October Billing | | 288.00 | 0.00 | 7,898.22 |
| 10/15/2020 | Sewer-Util.Vndr.Billed | Sewer-08/15/20-09/15/20 | 60.71 | | 0.00 | 7,958.93 |
| 10/15/2020 | Water-Util.Vndr.Billed | Wtr Srvc-08/15/20-09/15/20 | 34.98 | | 0.00 | 7,993.91 |
| | | **October 2020 Subtotal** | **1,796.69** | **288.00** | | |
| 11/01/2020 | Parking charge/rent | November Billing | 87.00 | | 0.00 | 8,080.91 |
| 11/01/2020 | Rent Receivable | November Billing | 1,614.00 | | 0.00 | 9,694.91 |
| 11/01/2020 | Utility Allowance 2 bed | November Billing | | 288.00 | 0.00 | 9,406.91 |
| 11/16/2020 | Sewer-Util.Vndr.Billed | Sewer-09/15/20-10/15/20 | 94.13 | | 0.00 | 9,501.04 |
| 11/16/2020 | Water-Util.Vndr.Billed | Wtr Srvc-09/15/20-10/15/20 | 55.92 | | 0.00 | 9,556.96 |
| | | **November 2020 Subtotal** | **1,851.05** | **288.00** | | |
| 12/01/2020 | Parking charge/rent | December Billing | 87.00 | | 0.00 | 9,643.96 |
| 12/01/2020 | Rent Receivable | December Billing | 1,614.00 | | 0.00 | 11,257.96 |
| 12/01/2020 | Utility Allowance 2 bed | December Billing | | 288.00 | 0.00 | 10,969.96 |
| 12/07/2020 | Legal Costs/Evictions | Nonpayment 11/2020 | 150.00 | | 0.00 | 11,119.96 |
| 12/14/2020 | Sewer-Util.Vndr.Billed | Sewer-10/15/20-11/15/20 | 101.82 | | 0.00 | 11,221.78 |
| 12/14/2020 | Water-Util.Vndr.Billed | Wtr Srvc-10/15/20-11/15/20 | 60.49 | | 0.00 | 11,282.27 |
| 12/23/2020 | Payment Convenience Fee | 3PVKMQ5 PHONE PYMT CONV FEE | 38.00 | | 0.00 | 11,320.27 |
| 12/24/2020 | Payment | Payment Check #: 3PVKMQ5 | | 1,986.42 | 0.00 | 9,333.85 |
| 12/31/2020 | Payment | Payment Check #: 11882 | | 9,333.85 | 0.00 | 0.00 |
| | | **December 2020 Subtotal** | **2,051.31** | **11,608.27** | | |
| 01/01/2021 | Parking charge/rent | January Billing | 87.00 | | 0.00 | 87.00 |
| 01/01/2021 | Rent Receivable | January Billing | 1,614.00 | | 0.00 | 1,701.00 |
| 01/01/2021 | Utility Allowance 2 bed | January Billing | | 288.00 | 0.00 | 1,413.00 |
| 01/14/2021 | Sewer-Util.Vndr.Billed | Sewer-11/15/20-12/15/20 | 105.02 | | 0.00 | 1,518.02 |
| 01/14/2021 | Water-Util.Vndr.Billed | Wtr Srvc-11/15/20-12/15/20 | 62.56 | | 0.00 | 1,580.58 |
| 01/15/2021 | Legal Costs/Evictions | 11/2020 nonpay inv 77658 | 230.63 | | 0.00 | 1,811.21 |
| 01/16/2021 | Payment | Payment Check #: OT8061948 | | 550.00 | 0.00 | 1,261.21 |
| | | **January 2021 Subtotal** | **2,099.21** | **838.00** | | |
| 02/01/2021 | Parking charge/rent | February Billing | 87.00 | | 0.00 | 1,348.21 |
| 02/01/2021 | Rent Receivable | February Billing | 1,614.00 | | 0.00 | 2,962.21 |
| 02/01/2021 | Utility Allowance 2 bed | February Billing | | 288.00 | 0.00 | 2,674.21 |
| 01/29/2021 | Payment Convenience Fee | TBNHJ49 PHONE PYMT CONV FEE | 38.00 | | 0.00 | 2,712.21 |
| 02/01/2021 | Payment | Payment Check #: TBNHJ49 | | 838.00 | 0.00 | 1,874.21 |
| 02/16/2021 | Sewer-Util.Vndr.Billed | Sewer-12/15/20-01/15/21 | 72.59 | | 0.00 | 1,946.80 |
| 02/16/2021 | Water-Util.Vndr.Billed | Wtr Srvc-12/15/20-01/15/21 | 43.24 | | 0.00 | 1,990.04 |

| Date | Description | Memo | Charge | Payment | | Balance |
|---|---|---|---|---|---|---|
| 02/17/2021 | Payment | Payment Check #: OT8164897 | | 700.00 | 0.00 | 1,290.04 |
| 02/23/2021 | Payment | Payment Check #: OT8171832 | | 800.00 | 0.00 | 490.04 |
| | | ***February 2021 Subtotal*** | ***1,854.83*** | ***2,626.00*** | | |
| 03/01/2021 | Parking charge/rent | March Billing | 87.00 | | 0.00 | 577.04 |
| 03/01/2021 | Rent Receivable | March Billing | 1,614.00 | | 0.00 | 2,191.04 |
| 03/01/2021 | Utility Allowance 2 bed | March Billing | | 288.00 | 0.00 | 1,903.04 |
| 03/15/2021 | Sewer-Util.Vndr.Billed | Sewer-01/15/21-02/15/21 | 80.50 | | 0.00 | 1,983.54 |
| 03/15/2021 | Water-Util.Vndr.Billed | Wtr Srvc-01/15/21-02/15/21 | 47.95 | | 0.00 | 2,031.49 |
| | | ***March 2021 Subtotal*** | ***1,829.45*** | ***288.00*** | | |
| 04/01/2021 | Parking charge/rent | April Billing | 87.00 | | 0.00 | 2,118.49 |
| 04/01/2021 | Rent Receivable | April Billing | 1,614.00 | | 0.00 | 3,732.49 |
| 04/01/2021 | Utility Allowance 2 bed | April Billing | | 288.00 | 0.00 | 3,444.49 |
| 04/14/2021 | Sewer-Util.Vndr.Billed | Sewer-02/15/21-03/15/21 | 85.44 | | 0.00 | 3,529.93 |
| 04/14/2021 | Water-Util.Vndr.Billed | Wtr Srvc-02/15/21-03/15/21 | 50.89 | | 0.00 | 3,580.82 |
| | | ***April 2021 Subtotal*** | ***1,837.33*** | ***288.00*** | | |
| 05/01/2021 | Parking charge/rent | May Billing | 88.00 | | 0.00 | 3,668.82 |
| 05/01/2021 | Rent Receivable | May Billing | 1,849.00 | | 0.00 | 5,517.82 |
| 05/01/2021 | Utility Allowance 2 bed | May Billing | | 272.00 | 0.00 | 5,245.82 |
| 05/04/2021 | Legal Costs/Evictions | 04/2021 Nonpayment | 150.00 | | 0.00 | 5,395.82 |
| 05/06/2021 | Rent Receivable | SECURITY APPLIED | | 0.92 | 0.00 | 5,394.90 |
| 05/14/2021 | Sewer-Util.Vndr.Billed | Sewer-03/15/21-04/15/21 | 78.88 | | 0.00 | 5,473.78 |
| 05/14/2021 | Water-Util.Vndr.Billed | Wtr Srvc-03/15/21-04/15/21 | 46.96 | | 0.00 | 5,520.74 |
| | | ***May 2021 Subtotal*** | ***2,212.84*** | ***272.92*** | | |
| 06/01/2021 | Parking charge/rent | June Billing | 88.00 | | 0.00 | 5,608.74 |
| 06/01/2021 | Rent Receivable | June Billing | 1,849.00 | | 0.00 | 7,457.74 |
| 06/01/2021 | Utility Allowance 2 bed | June Billing | | 272.00 | 0.00 | 7,185.74 |
| 06/15/2021 | Sewer-Util.Vndr.Billed | Sewer-04/15/21-05/15/21 | 82.99 | | 0.00 | 7,268.73 |
| 06/15/2021 | Water-Util.Vndr.Billed | Wtr Srvc-04/15/21-05/15/21 | 49.41 | | 0.00 | 7,318.14 |
| 06/29/2021 | Payment Convenience Fee | Q0S12SQ PHONE PYMT CONV FEE | 114.00 | | 0.00 | 7,432.14 |
| 06/30/2021 | Payment | Payment Check #: Q0S12SQ | | 7,432.14 | 0.00 | 0.00 |
| | | ***June 2021 Subtotal*** | ***2,183.40*** | ***7,704.14*** | | |
| 07/01/2021 | Parking charge/rent | July Billing | 88.00 | | 0.00 | 88.00 |
| 07/01/2021 | Rent Receivable | July Billing | 1,849.00 | | 0.00 | 1,937.00 |
| 07/01/2021 | Utility Allowance 2 bed | July Billing | | 272.00 | 0.00 | 1,665.00 |
| 07/06/2021 | Payment | Payment Check #: 0013892 | | 1,401.00 | 0.00 | 264.00 |
| 07/14/2021 | Sewer-Util.Vndr.Billed | Sewer-05/15/21-06/15/21 | 85.29 | | 0.00 | 349.29 |
| 07/14/2021 | Water-Util.Vndr.Billed | Wtr Srvc-05/15/21-06/15/21 | 50.79 | | 0.00 | 400.08 |
| 07/15/2021 | Legal Costs/Evictions | 04/2021 nonpay inv 79921 | 214.44 | | 0.00 | 614.52 |
| 07/27/2021 | Legal Costs/Evictions | 04/2021 addl inv 80338 | 150.00 | | 0.00 | 764.52 |
| | | ***July 2021 Subtotal*** | ***2,437.52*** | ***1,673.00*** | | |
| 08/01/2021 | Parking charge/rent | August Billing | 88.00 | | 0.00 | 852.52 |
| 08/01/2021 | Rent Receivable | August Billing | 1,849.00 | | 0.00 | 2,701.52 |
| 08/01/2021 | Utility Allowance 2 bed | August Billing | | 272.00 | 0.00 | 2,429.52 |
| 08/05/2021 | Payment | Payment Check #: 0014034 | | 457.00 | 0.00 | 1,972.52 |
| 08/10/2021 | Legal Costs/Evictions | see SI 06033280 | | 150.00 | 0.00 | 1,822.52 |
| 08/13/2021 | Sewer-Util.Vndr.Billed | Sewer-06/15/21-07/15/21 | 80.85 | | 0.00 | 1,903.37 |
| 08/13/2021 | Water-Util.Vndr.Billed | Wtr Srvc-06/15/21-07/15/21 | 48.14 | | 0.00 | 1,951.51 |
| | | ***August 2021 Subtotal*** | ***2,065.99*** | ***879.00*** | | |

| Date | Type | Description | Charge | Payment | Balance |
|---|---|---|---:|---:|---:|
| 09/01/2021 | Parking charge/rent | September Billing | 88.00 | 0.00 | 2,039.51 |
| 09/01/2021 | Rent Receivable | September Billing | 1,849.00 | 0.00 | 3,888.51 |
| 09/01/2021 | Utility Allowance 2 bed | September Billing | 272.00 | 0.00 | 3,616.51 |
| 09/07/2021 | Payment | Payment Check #: 0014169 | 457.00 | 0.00 | 3,159.51 |
| 09/15/2021 | Sewer-Util.Vndr.Billed | Sewer-07/15/21-08/15/21 | 52.68 | 0.00 | 3,212.19 |
| 09/15/2021 | Water-Util.Vndr.Billed | Wtr Srvc-07/15/21-08/15/21 | 31.38 | 0.00 | 3,243.57 |
| | | **September 2021 Subtotal** | **2,021.06** | **729.00** | |
| 10/01/2021 | Parking charge/rent | October Billing | 88.00 | 0.00 | 3,331.57 |
| 10/01/2021 | Rent Receivable | October Billing | 1,849.00 | 0.00 | 5,180.57 |
| 10/01/2021 | Utility Allowance 2 bed | October Billing | 272.00 | 0.00 | 4,908.57 |
| 10/05/2021 | Legal Costs/Evictions | 09/2021 Nonpayment | 150.00 | 0.00 | 5,058.57 |
| 10/12/2021 | Payment | Payment Check #: 14266 | 457.00 | 0.00 | 4,601.57 |
| 10/14/2021 | Sewer-Util.Vndr.Billed | Sewer-08/15/21-09/15/21 | 65.35 | 34.97 | 4,666.92 |
| 10/14/2021 | Water-Util.Vndr.Billed | Wtr Srvc-08/15/21-09/15/21 | 38.93 | 38.93 | 4,705.85 |
| 10/19/2021 | Legal Costs/Evictions | 09/2021 addl inv 43000 | 62.00 | 0.00 | 4,767.85 |
| 10/01/2021 | Rent Receivable | Amend Lease Adjustment | 235.00 | 0.00 | 4,532.85 |
| 10/20/2021 | Rent Receivable | SI 06143839_05/2021 | 235.00 | 0.00 | 4,297.85 |
| 10/20/2021 | Rent Receivable | SI 06143839_06/2021 | 235.00 | 0.00 | 4,062.85 |
| 10/20/2021 | Rent Receivable | SI 06143839_07/2021 | 235.00 | 0.00 | 3,827.85 |
| 10/20/2021 | Rent Receivable | SI 06143839_08/2021 | 235.00 | 0.00 | 3,592.85 |
| 10/20/2021 | Rent Receivable | SI 06143839_09/2021 | 235.00 | 0.00 | 3,357.85 |
| 10/20/2021 | Utility Allowance 2 bed | SI 06143839_05/2021 | 16.00 | 0.00 | 3,341.85 |
| 10/20/2021 | Utility Allowance 2 bed | SI 06143839_06/2021 | 16.00 | 0.00 | 3,325.85 |
| 10/20/2021 | Utility Allowance 2 bed | SI 06143839_07/2021 | 16.00 | 0.00 | 3,309.85 |
| 10/20/2021 | Utility Allowance 2 bed | SI 06143839_08/2021 | 16.00 | 0.00 | 3,293.85 |
| 10/20/2021 | Utility Allowance 2 bed | SI 06143839_09/2021 | 16.00 | 0.00 | 3,277.85 |
| 10/20/2021 | Utility Allowance 2 bed | SI 06143839_10/2021 | 16.00 | 0.00 | 3,261.85 |
| | | **October 2021 Subtotal** | **2,253.28** | **2,235.00** | |
| 11/01/2021 | Parking charge/rent | November Billing | 88.00 | 0.00 | 3,349.85 |
| 11/01/2021 | Rent Receivable | November Billing | 1,614.00 | 0.00 | 4,963.85 |
| 11/01/2021 | Utility Allowance 2 bed | November Billing | 288.00 | 0.00 | 4,675.85 |
| 11/03/2021 | Legal Costs/Evictions | 09/2021 nonpay inv 82056 | 233.33 | 0.00 | 4,909.18 |
| 11/11/2021 | Payment | Payment Check #: 14367 | 457.00 | 0.00 | 4,452.18 |
| 11/16/2021 | Sewer-Util.Vndr.Billed | Sewer-09/15/21-10/15/21 | 56.47 | 56.47 | 4,508.65 |
| 11/16/2021 | Water-Util.Vndr.Billed | Wtr Srvc-09/15/21-10/15/21 | 33.63 | 33.63 | 4,542.28 |
| | | **November 2021 Subtotal** | **2,025.43** | **745.00** | |
| 12/01/2021 | Parking charge/rent | December Billing | 88.00 | 0.00 | 4,630.28 |
| 12/01/2021 | Rent Receivable | December Billing | 1,614.00 | 0.00 | 6,244.28 |
| 12/01/2021 | Utility Allowance 2 bed | December Billing | 288.00 | 0.00 | 5,956.28 |
| 12/15/2021 | Sewer-Util.Vndr.Billed | Sewer-10/15/21-11/15/21 | 67.99 | 67.99 | 6,024.27 |
| 12/15/2021 | Water-Util.Vndr.Billed | Wtr Srvc-10/15/21-11/15/21 | 40.49 | 40.49 | 6,064.76 |
| | | **December 2021 Subtotal** | **1,810.48** | **288.00** | |
| 01/01/2022 | Parking charge/rent | January Billing | 88.00 | 0.00 | 6,152.76 |
| 01/01/2022 | Rent Receivable | January Billing | 1,614.00 | 0.00 | 7,766.76 |
| 01/01/2022 | Utility Allowance 2 bed | January Billing | 288.00 | 0.00 | 7,478.76 |
| 01/13/2022 | Sewer-Util.Vndr.Billed | Sewer-11/15/21-12/15/21 | 68.64 | 68.64 | 7,547.40 |
| 01/13/2022 | Water-Util.Vndr.Billed | Wtr Srvc-11/15/21-12/15/21 | 40.89 | 40.89 | 7,588.29 |
| 01/25/2022 | Payment Convenience Fee | C1G8ZKF PHONE PYMT CONV FEE | 38.00 | 0.00 | 7,626.29 |
| 01/26/2022 | Payment | Payment Check #: C1G8ZKF | 1,088.00 | 0.00 | 6,538.29 |

| Date | | | | | |
|---|---|---|---|---|---|
| 01/27/2022 | Payment | Payment Check #: WTCR12172021 | 6,156.28 | 0.00 | 382.01 |
| | **January 2022 Subtotal** | | **1,849.53** | **7,532.28** | |

| | |
|---|---|
| **Outstanding Ledger Balance:** | 382.01 |
| **Outstanding Deposits Required:** | 0.00 |
| Total Outstanding Balance: | 382.01 |
| **Total Current Write-Offs:** | 0.00 |
| **Grand Total Due From Resident:** | 382.01 |
| **Total Pending Pro-rates (MI or MO):** | 0.00 |
| **Total Unposted Soda/Future Accelerated Rent:** | 0.00 |

| Current Recurring Charges | | | Estimated FOM | | |
|---|---|---|---|---|---|
| Effective Dates | Description | Amount | Effective Date | Description | Amount |
| 05/01/2021 - 04/30/2021 | Parking charge/rent | 88.00 | 02/01/2022 | Parking charge/rent | 88.00 |
| 05/01/2021 - 04/30/2021 | Rent Receivable | 1,614.00 | 02/01/2022 | Rent Receivable | 1614.00 |
| 05/01/2021 - 04/30/2021 | Utility Allowance 2 bed | -288.00 | 02/01/2022 | Utility Allowance 2 bed | -288.00 |
| | | **1,414.00** | | | **1,414.00** |

| Resident ID External Links | | |
|---|---|---|
| Resident Name | Western Union ID | ProfitStarsID/ MRI NameID |
| Almeida, Lisa | MA03800144814818 | IT10722987 |
| Gonzalez, Nazeeb | MA03800144815096 | IT10723003 |
| Avery, Peter | MA03800144817955 | IT10724585 |

| Security Deposit Ledger | | | | | | |
|---|---|---|---|---|---|---|
| Date | Type | Pay # | Batch | Description | In | Out |
| 3/18/2014 | SEC | D-19617478 | HO000006855506 | Sec Dep Moved from Ledger | 500.00 | |
| 1/4/2017 | SEC | | HO000007327937 | RM Security Deposit Interest | 0.39 | |
| 1/4/2017 | SEC | | HO000007327937 | RM Security Deposit Interest | | 0.39 |
| 5/4/2018 | SEC | | HO000007507277 | RM Security Deposit Interest | 0.40 | |
| 5/4/2018 | SEC | | HO000007507277 | RM Security Deposit Interest | | 0.40 |
| 5/7/2019 | SEC | | HO000007634094 | RM Security Deposit Interest | 0.20 | |
| 5/7/2019 | SEC | | HO000007634094 | RM Security Deposit Interest | | 0.20 |
| 5/7/2020 | SEC | | HO000007757262 | RM Security Deposit Interest | 0.89 | |
| 5/7/2020 | SEC | | HO000007757262 | RM Security Deposit Interest | | 0.89 |
| 5/6/2021 | SEC | | HO000007867265 | RM Security Deposit Interest | 0.92 | |
| 5/6/2021 | SEC | | HO000007867265 | RM Security Deposit Interest | | 0.92 |